**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Cedric Jules STANLEY, Defendant—
Appellant.**

**No. 10–4047.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 15, 2011.

Decided: Oct. 6, 2011.

**250**

Robert H. Hale, Jr., Daniel M. Blau, Robert H. Hale, Jr. & Associates, Raleigh, North Carolina, for Appellant. George E.B. Holding, United States Attorney, Jennifer P. May–Parker, Kristine L. Fritz, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON and GREGORY, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Following a jury trial in September 2010, Cedric Jules Stanley was found guilty of possessing firearms after having been convicted of a crime punishable by more than one year in prison. *See* 18 U.S.C. §§ 922(g)(1), 924 (2006). On appeal, Stanley argues that he lacks the predicate felony conviction necessary to sustain the guilty verdict. Stanley's argument hinges on his position that this court's decision in *United States v. Harp*, 406 F.3d 242 (4th Cir.2005), is no longer good law. This case was initially put in abeyance for *United States v. Simmons*, which raised the same legal issue. Upon the issuance of *Simmons*, this case was removed from abeyance and is now ripe. For the reasons that follow, we vacate the criminal judgment, reverse Stanley's conviction, and remand this case to the district court for further proceedings.

Because Stanley stipulated at trial that he had a prior felony conviction, we will review his claim on appeal for plain error. To establish plain error, Stanley must show: (1) there was error; (2) the error was plain; and (3) the error affected his substantial rights. *United States v. Olano*, 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). If the three elements of the plain error standard are met, we will exercise our discretion to notice error only if the error "seriously affects the fairness, integrity or public reputation of judicial proceedings." *Id.* (internal quotation marks and alteration omitted).

We first consider whether there is *Simmons* error in this case. Pursuant to 18 U.S.C. § 922(g)(1), it is unlawful for an individual who has been convicted of "a crime punishable by imprisonment for a term exceeding one year" to possess a firearm that has moved in or otherwise affected interstate commerce. Stanley had two prior North Carolina convictions that qualified as a predicate felony conviction under *Harp*.[1] Under North Car-

---

1. First, in 1996, Stanley pled guilty in Wayne County Superior Court to being an accessory after the fact to common law robbery. Stanley received a sentence of eight to ten months'

olina's structured sentencing scheme, *see* N.C. Gen.Stat. § 15A–1340.17(c)–(d) (2009), the maximum sentence Stanley could have received for either of these convictions was ten months' imprisonment, given his prior record levels.[2] Stanley thus advances that neither conviction qualifies as a "felony" because neither was punishable by more than one year imprisonment.

At the time Stanley initially raised this argument, it was foreclosed by *Harp.* In *Simmons,* the majority of the en banc panel of this court decided that *Harp* had been overruled by the Supreme Court's opinion in *Carachuri–Rosendo v. Holder,* —— U.S. ——, 130 S.Ct. 2577, 177 L.Ed.2d 68 (2010). *See United States v. Simmons,* 649 F.3d 237, 241–42, 244–48 (4th Cir.2011) (en banc). In light of *Simmons,* we conclude that Stanley does not have a predicate felony conviction necessary to support his § 922(g) conviction.

Further, the change in the law exacted by *Simmons* is sufficient to demonstrate "error" that is "plain." *See Johnson v. United States,* 520 U.S. 461, 467–68, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997) ("[I]n a case such as this—where the law at the time of trial was settled and clearly contrary to the law at the time of appeal—it is enough that an error be 'plain' at the time of appellate consideration."). This error also substantially affects Stanley's rights because, under the *Simmons* analysis, his possession of firearms no longer violates federal law. *See Olano,* 507 U.S. at 734, 113 S.Ct. 1770 (explaining that for an error to be said to have affected a defendant's substantial rights, "[i]t must have affected the outcome of the district court proceedings"). Finally, we elect to exercise our discretion to recognize this error. *See id.* at 736, 113 S.Ct. 1770 ("The court of appeals should no doubt correct a plain forfeited error that causes the conviction or sentencing of an actually innocent defendant.").

For these reasons, we vacate the criminal judgment, reverse Stanley's conviction, and remand this case to the district court for further proceedings.[3] The Clerk is directed to issue the mandate forthwith. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED.*

imprisonment, suspended. Next, in 1997, Stanley pled guilty to possession of cocaine and was again sentenced in the Wayne County Superior Court, this time to three to four months' imprisonment, suspended. In accord with then-controlling circuit precedent, the probation officer designated both of these convictions as felonies.

2. Stanley submitted copies of his North Carolina judgments of conviction in conjunction with his appeal. We take judicial notice of those judgments. *See Lolavar v. de Santibanes,* 430 F.3d 221, 224 & n. 2 (4th Cir. 2005) (taking judicial notice of state court records).

3. We of course do not fault the Government or the district court for their reliance upon, and application of, unambiguous circuit authority at the time of Stanley's indictment and conviction.